# EXHIBIT 1

## <u>COLOR CODING KEY</u>

### <u>Attorney Client Privilege/Work Product – Highlighting is Color Coded</u>

Yellow              Insufficient Information

Blue              Communications between Netflix inhouse lawyers and Shondaland (joint defense privilege asserted, among other privileges)

Green              Communications between Netflix and JPRA

Red              Communications between Netflix attorneys and persons who are not employed by either Netflix or Shondaland or JPRA (may have also been shared with employees of Shondaland or JPRA)

Magenta              Communications between Netflix personnel who are not attorneys (may include Netflix attorneys on the c.c. line, and non-attorneys at Shondaland)

### <u>Reporters' Privilege – Text is Color Coded</u>

Red text      Redaction in a draft script.

Green text    Redaction in a document written by Jessica Pressler, or given to her by a source

Blue text      Redaction appears in a document NOT written by Jessica Pressler

Purple text    Redaction appears in a production schedule, cast list, etc., whose author and circulation list is unknown

| PRIVILEGE LOG FOR NETFLIX WITHHELD DOCUMENTS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CUSTODIAN | DATE SENT | SENDER | RECIPIENT | CC | BCC | PRIVILEGE STATUS | PRIVILEGE TYPE | SUBJECT MATTER OF PRIVILEGED DOCUMENT |
| PRIV000001 | Gill, Simron | | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Document reflecting communication with clearance agency regarding advice of legal counsel; Document/communication containing attorney work product |
| PRIV000002 | Gill, Simron | | | | | | Withhold | Attorney-Client; Joint-Defense | Document reflecting communication with clearance agency regarding advice of legal counsel |
| PRIV000003 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense | Document reflecting communication with clearance agency regarding advice of legal counsel; Document containing information unrelated to Plaintiff that is protected from disclosure by Article 1, Section 8 of the New York State Constitution, Section 79-h of the New York Civil Rights Law, Article 1, Secion 2(b) of the California State Constitution, Section 1070 of the California Evidence Code, the First and Fourteenth Amendments to the United States Constitution, and any other constitutional, statutory or common law privilege that protects journalists from disclosing the identities of their sources and otherwise discussing information obtained during the course of their newsgathering activity (hereinafter, the "Reporters' Privilege") |
| PRIV000004 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document reflecting communication with clearance agency regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000005 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document reflecting communication with clearance agency regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000006 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document reflecting communication with clearance agency regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000007 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document reflecting communication with clearance agency regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000008 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000009 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000010 | Gill, Simron | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV000011 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000012 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000013 | Gill, Simron | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000014 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000015 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000016 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000017 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000018 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Document regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000019 | Gill, Simron | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000020 | Gill, Simron | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000021 | Gill, Simron | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Document reflecting communication with clearance agency regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV000022 | Gill, Simron | | | | | Withhold | Attorney-Client; Work Product; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing attorney work product. |
| PRIV000023 | Gill, Simron | | | | | Withhold | Attorney-Client; Work Product | Document regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000024 | Gill, Simron | | | | | Withhold | Attorney-Client; Work Product; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing attorney work product. |
| PRIV000025 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Document regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff and protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000026 | Simron Gill | 8/11/2020 | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000027 | Simron Gill | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000028 | Simron Gill | 2/10/2022 | Collin Peng-Sue <cpengsue@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000029 | Simron Gill | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000030 | Simron Gill | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000031 | Simron Gill | 2/25/2020 | Melissa Lo <melissa@shondaland.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document containing attorney work product; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000032 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |

| Doc ID | Author | Date | From | To | CC | Withhold | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| PRIV000033 | Simron Gill | 2/24/2020 | Simron Gill <sgill@netflix.com> | Kathy Ciric <kathyciric@hotmail.com>; Brette Billow <bbillow@gmail.com>; Damon Gordon <damongordon1@gmail.com>; Amanda Lynch <alynch502@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jeremy Allen <jermsa@gmail.com>; Diana Burton <dianaprops@gmail.com>; Lynelizabethpaolo@yahoo.com <Lynelizabethpaolo@yahoo.com>; George DeTitta <georgedetitta@yahoo.com>; Victoria Paris <victoriaparis3@gmail.com>; Rachel Koper <rachelekoper@gmail.com>; Charlene Amateau <camateau@aol.com>; Laura Frecon <laura.frecon@gmail.com>; Gail <gailgogirl@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Dustin Neiderman <psdust@gmail.com>; Hutch Hutchinson <speaktohutch@gmail.com>; Tina Khayat <tf.khayat@gmail.com>; kathgerlach@gmail.com <kathgerlach@gmail.com>; Sara Fischer <sara@shondaland.com>; Valerie Cheung <val@shondaland.com>; Eboni Price <eboni@shondaland.com>; Lauren Gamble <laurengamble31@gmail.com>; Melissa Lo <melissa@shondaland.com>; ShondaNetflix | Jeremy Kaufman <jeremyk@netflix.com>; Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com>; David Morisaki <dmorisaki@netflix.com> | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000034 | Simron Gill | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000035 | Simron Gill | 2/24/2020 | Michaela Anderson <michaelaa@netflix.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000036 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000037 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000038 | Simron Gill | 2/20/2020 | jpra@earthlink.net <jpra@earthlink.net> | 'Simron Gill' <sgill@netflix.com>; jpra@earthlink.net <jpra@earthlink.net>; archives.jpra@earthlink.net <archives.jpra@earthlink.net> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000039 | Simron Gill | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Attachment to privileged communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000040 | Simron Gill | 2/18/2020 | Simron Gill <sgill@netflix.com> | Callista Card <jpra@earthlink.net> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000041 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV000042 | Simron Gill | 2/18/2020 | Melissa Lo <melissa@shondaland.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000043 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000044 | Simron Gill | 2/13/2020 | Simron Gill <sgill@netflix.com> | Callista Card <jpra@earthlink.net> | | | Withhold | Attorney-Client; Joint-Defens; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000045 | Simron Gill | | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Attachment to privileged communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000046 | Simron Gill | 2/13/2020 | Melissa Lo <melissa@shondaland.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000047 | Simron Gill | | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000048 | Simron Gill | 2/12/2020 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com> | David Morisaki <Dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000049 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000050 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000051 | Simron Gill | 11/27/2019 | Simron Gill <sgill@netflix.com> | Callista Card <jpra@earthlink.net> | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000052 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000053 | Simron Gill | 11/26/2019 | Melissa Lo <melissa@shondaland.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000054 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000055 | Simron Gill | 11/7/2019 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000056 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000057 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |

| Bates | Custodian | Date | From | To | CC | Disposition | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| PRIV000058 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000059 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000060 | Simron Gill | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000061 | Simron Gill | 11/7/2019 | Simron Gill <sgill@netflix.com> | Callista Card <jpra@earthlink.net> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000062 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000063 | Simron Gill | 11/6/2019 | Melissa Lo <melissa@shondaland.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000064 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000065 | Simron Gill | 10/25/2019 | Simron Gill <sgill@netflix.com> | Callista Card <jpra@earthlink.net> | David Morisaki <dmorisaki@netflix.com> | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000066 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000067 | Simron Gill | 10/22/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000068 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000069 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000070 | Simron Gill | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000071 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000072 | Simron Gill | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |

| Bates | Author | Date | From | To | CC | BCC | Disposition | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000073 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000074 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000075 | Simron Gill | 10/22/2019 | John Storms <jstorms@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000076 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000077 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000078 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000079 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000080 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| PRIV000081 | Simron Gill | | | | | | Withhold | Attorney-Client; Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000082 | Simron Gill | 10/15/2019 | Simron Gill <sgill@netflix.com> | Lauren Gamble <laurengamble31@gmail.com> | Brette Billow <bbillow@gmail.com>; Amanda Lynch <alynch302@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product. |
| PRIV000083 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product. |

| Bates | Author | Date | From | To | CC | | Disposition | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| **PRIV000084** | Simron Gill | 9/30/2019 | Simron Gill <sgill@netflix.com> | Kathy Ciric <kathyciric@hotmail.com>; Brette Billew <bbillew@gmail.com>; damongordon1@gmail.com <damongordon1@gmail.com>; Amanda Lynch <alynch302@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; jernsak@gmail.com <jernsak@gmail.com>; damonprops@gmail.com <damonprops@gmail.com>; Lynelizabeth.paolos@yahoo.com <Lynelizabeth.paolos@yahoo.com>; georgedetita@yahoo.com <georgedetita@yahoo.com>; Victoria Paris <victoriaparis.b@gmail.com>; fachelekoper@gmail.com <fachelekoper@gmail.com>; curtatelu@aol.com <curtatelu@aol.com>; Laura Frecon <laura.frecon@gmail.com>; gailgogril@gmail.com <gailgogril@gmail.com>; R.slepack@gmail.com <R.slepack@gmail.com>; sidi.slepack@gmail.com <sidi.slepack@gmail.com>; cpsdust@gmail.com <cpsdust@gmail.com>; speaktohutch@gmail.com <speaktohutch@gmail.com>; tf.khayati@gmail.com <tf.khayati@gmail.com>; katherinehx@gmail.com | David Morisaki <dmorisaki@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Alexis Tucker <atucker@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| **PRIV000085** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Attorney; Work Product | Attachment to privileged communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document containing attorney work product |
| PRIV000086 | Simron Gill | 9/30/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| **PRIV000087** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Attorney Work Product | Attachment to privileged communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document including attorney work product |
| PRIV000088 | Simron Gill | 9/30/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| **PRIV000089** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Attorney Work Product | Attachment to privileged communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document including attorney work product |
| **PRIV000090** | Simron Gill | 9/30/2019 | Callista Card <jpra@earthlink.net> | sgill@netflix.com <sgill@netflix.com>; jpra@earthlink.net <jpra@earthlink.net>; archives.jpra@earthlink.net <archives.jpra@earthlink.net> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| **PRIV000091** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to privileged communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000092 | Simron Gill | 9/27/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000093 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000094 | Simron Gill | 8/15/2019 | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000095 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000096 | Simron Gill | 8/15/2019 | Simron Gill <sgill@netflix.com> | Callista Card <jpra@earthlink.net> | David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000097 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint Defense; Work Product | Attachment to privileged communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000098 | Simron Gill | 8/11/2019 | Jeremy Kaufman <jeremyk@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000099 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to privileged communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000100 | Simron Gill | 2/25/2020 | Simron Gill <sgill@netflix.com> | Melissa Lo <melissa@shondaland.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000101 | Simron Gill | 2/25/2020 | Melissa Lo <melissa@shondaland.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000102 | Simron Gill | 2/25/2020 | Simron Gill <sgill@netflix.com> | Melissa Lo <melissa@shondaland.com> | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000103 | Simron Gill | 1/15/2020 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000104 | Simron Gill | 1/15/2020 | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000105 | Simron Gill | 1/15/2020 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PRIV000106** | Simron Gill | 12/9/2019 | Simron Gill <sgill@netflix.com> | Kathy Ciric <kathyciric@hotmail.com>; Brette Billew <bbillew@gmail.com>; Damon Gordon <damongordon12@gmail.com>; Amanda Lynch <alynch502@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jeremy Allen <jeremsa@gmail.com>; Diana Burton <dianapeppy7@gmail.com>; Lynelizabethsolo@yahoo.com <Lynelizabethsolo@yahoo.com>; George DeTitta <georgedetitta@yahoo.com>; Victoria Paris <victoriaparis3d@gmail.com>; Rachel Koper <rachelckoper@gmail.com>; Charlene Amateau <camateau@aol.com>; Laura Frecon <laura.frecon@gmail.com>; Gini <galigogirl@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Dustin Neiderman <pssl.ssu@gmail.com>; Hutch Hutchinson <speakfolmicba.gmail.com>; Tina Khayal <T.Khayal@gmail.com>; kathgerlach@gmail.com <kathgerlach@gmail.com>; Sara Fischer <sara@shondaland.com>; Valerie Cheung <val@shondaland.com>; Eboni Price <eboni@shondaland.com>; Lauren Gambi <laurengamble31@gmail.com>; Melissa Lo <melissa@shondaland.com>; ShondaNetflix | Jeremy Kaufman <jeremyk@netflix.co m>; Alexis Tucker <atucker@netflix.co m>; Jennifer Silver <jsilver@netflix.com> ; David Morhaim <dmorhaim@netflix.c om> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| **PRIV000107** | Simron Gill | | | | | | Withhold | Attorney-Client; Work Product; Newsgathering - Confidential Sources; Joint-Defense | Attachment to privileged communication regarding advice of legal counsel; Document containing attorney work product; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| **PRIV000108** | Simron Gill | 11/18/2019 | Callista Card <jpra@earthlink.net> | sgill@netflix.com <sgill@netflix.com>; jpra@earthlink.net <jpra@earthlink.net>; archives.jpra@earthlink.net <archives.jpra@earthlink.net> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| **PRIV000109** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |

| PRIV000110 | Simron Gill | 11/18/2019 | Simron Gill <sgill@netflix.com> | Kathy Ciric <kathyciric@hotmail.com>; Brette Billow <bbillow@gmail.com>; Damon Gordon <damongordon1@gmail.com>; Amanda Lynch <alynch502@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jeremy Allen <jermsa@gmail.com>; Diana Burton <dianaprops@gmail.com>; Gail <gailgogirl@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Dustin Neiderman <psdust@gmail.com>; Hutch Hutchinson <speaktohutch@gmail.com>; Tina Khayat <tf.khayat@gmail.com>; kathgerlach@gmail.com <kathgerlach@gmail.com>; Sara Fischer <sara@shondaland.com>; Valerie Cheung <val@shondaland.com>; Eboni Price <eboni@shondaland.com>; Lauren Gamble <laurengamble31@gmail.com>; Melissa Lo <melissa@shondaland.com>; ShondaNetflix | Jeremy Kaufman <jeremyk@netflix.com>; Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000111 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000112 | Simron Gill | 12/6/2019 | Callista Card <jpra@earthlink.net> | sgill@netflix.com <sgill@netflix.com>; jpra@earthlink.net <jpra@earthlink.net>; archives.jpra@earthlink.net <archives.jpra@earthlink.net> | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000113 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000114 | Simron Gill | 12/6/2019 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000115 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to communication with clearance agency regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| PRIV000116 | Simron Gill | 9/16/2020 | Callista Card <jpra@earthlink.net> | sgill@netflix.com <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com>; jprabusiness@gmail.com <jprabusiness@gmail.com>; jpra@earthlink.net <jpra@earthlink.net> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| PRIV000117 | Simron Gill | | | | Jeremy Kaufman <jeremyku@netflix.co m>; Alexis Tucker <altucker@netflix.co m>; Jennifer Silver <jsilver@netflix.com>; David Morvay <dmorvay@netflix.com> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Attachment to communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000118 | Simron Gill | 9/23/2021 | Dorothy Khien <dkhien@netflix.co m> | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.co m> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000119 | Simron Gill | 9/23/2021 | Simron Gill <sgill@netflix.com> | Dorothy Khien <dkhien@netflix.com> | Collin Peng-Sue <cpengsue@netflix.co m> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000120 | Simron Gill | 9/23/2021 | Dorothy Khien <dkhien@netflix.co m> | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.co m> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000121 | Simron Gill | 2/26/2020 | Simron Gill <sgill@netflix.com> | Kathy Ciric <kathyciric@hotmail.com>; Brette Bülow <bbülow@gmail.com>; Damen Gordon <damongordon1@gmail.com>; Amanda Lynch <alynch302@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jeremy Allen <cerviss@gmail.com>; Dana Burton <danaprop@gmail.com>; Lyn Elizabeth Paolo <Lynelizabethpaolo@yahoo.com>; George DeTitta <georgedetitta@yahoo.com>; Victoria Paris <victoriaparis3@gmail.com>; Rachel Koper <rachel.koper@gmail.com>; Charlene Amateau <camateau@aol.com>; Laura Frecon <laura.frecon@gmail.com>; Gail <gailgogri@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Dustin Neiderman <pvdrud@gmail.com>; Hutch Hutchinson <speakhchutch@gmail.com>; Tina Khayat <T.khayat@gmail.com>; LuthgerTach@gmail.com; <kathgertach@gmail.com>; Sara Fischer <sara@shondaland.com>; Valerie Cheung <val@shondaland.com>; Eboni Price <eboni@shondaland.com>; Lauren Gamble <laurengamble31@gmail.com>; Melissa Lo <melissa@shondaland.com>; ShondaNetflix <shondanetflix@shondaland.com>; Paola | Jeremy Kaufman <jeremyku@netflix.co m>; Alexis Tucker <altucker@netflix.co m>; Jennifer Silver <jsilver@netflix.com>; David Morvay <dmorvay@netflix.c om> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000122 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000123 | Simron Gill | 2/25/2020 | jpra@earthlink.net <jpra@earthlink.net> | Simron Gill' <sgill@netflix.com>; archives.jpra@earthlink.net <archives.jpra@earthlink.net> | jpra@earthlink.net <jpra@earthlink.net> | | Withhold | Attorney-Client; Joint-Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000124 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Attachment to communication with clearance agency regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected by disclosure by the Reporter's Privilege, specifically the identities of confidential sources; Document/communication containing attorney work product |

| PRIV000125 | Simron Gill | 10/2/2019 | Elise Graham <egraham@netflix.com> | Alexis Tucker <altucker@netflix.com> | Jinny Howe <jinnyh@netflix.com>; Simron Gill <sgill@netflix.com>; Kate Chilton <kchilton@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Irene Lee <irenel@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; Amy Joy Rivkin <arivkin@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Ebony Sullivan <esullivan@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000126 | Simron Gill | 10/2/2019 | Alexis Tucker <altucker@netflix.com> | Jinny Howe <jinnyh@netflix.com>; Elise Graham <egraham@netflix.com> | Simron Gill <sgill@netflix.com>; Kate Chilton <kchilton@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Irene Lee <irenel@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; Amy Joy Rivkin <arivkin@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Ebony Sullivan <esullivan@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000127 | Simron Gill | 10/2/2019 | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; Kate Chilton <kchilton@netflix.com> | Ebony Sullivan <esullivan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Linda Burrow <lburrow@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| PRIV000128 | Simron Gill | 10/2/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Alexis Tucker <altucker@netflix.com> | Kate Chilton <kchilton@netflix.com>; Ebony Sullivan <esullivan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Linda Burrow <lburrow@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000129 | Simron Gill | 10/2/2019 | Alexis Tucker <altucker@netflix.com> | Kate Chilton <kchilton@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; Ebony Sullivan <esullivan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Linda Burrow <lburrow@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000130 | Simron Gill | 10/2/2019 | Kate Chilton <kchilton@netflix.com> | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; Ebony Sullivan <esullivan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Linda Burrow <lburrow@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client; Attorney Work Product | Communication regarding advice of legal counsel; Communication reflecting attorney work product. |
| PRIV000131 | Simron Gill | 10/1/2019 | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Kate Chilton <kchilton@netflix.com>; Ebony Sullivan <esullivan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Linda Burrow <lburrow@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| PRIV000132 | Simron Gill | 10/1/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Alexis Tucker <altucker@netflix.com> | Kate Chilton <kchilton@netflix.com>; Ebony Sullivan <esullivan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Linda Burrow <lburrow@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000133 | Simron Gill | 9/30/2019 | Elise Graham <egraham@netflix.com> | Alexis Tucker <altucker@netflix.com> | Jinny Howe <jinnyh@netflix.com>; Simron Gill <sgill@netflix.com>; Kate Chilton <kchilton@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Irene Lee <irenel@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; Amy Joy Rivkin <arivkin@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Ebony Sullivan <esullivan@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000134 | Simron Gill | 9/30/2019 | Alexis Tucker <altucker@netflix.com> | Kate Chilton <kchilton@netflix.com> | Ebony Sullivan <esullivan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Linda Burrow <lburrow@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PRIV000135** | Simron Gill | 9/30/2019 | Alexis Tucker <altucker@netflix.com> | Jinny Howe <jinnyh@netflix.com>; Simron Gill <sgill@netflix.com>; Kate Chilton <kchilton@netflix.com> | Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Irene Lee <irenel@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; Elise Graham <egraham@netflix.com>; Amy Joy Rivkin <arivkin@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Ebony Sullivan <esullivan@netflix.co | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000136** | Simron Gill | 5/11/2022 | Megan Tucker <mtucker@netflix.com> | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; TeamMaya <teammaya@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000137** | Simron Gill | 5/11/2022 | Simron Gill <sgill@netflix.com> | Megan Tucker <mtucker@netflix.com> | Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; TeamMaya <teammaya@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000138** | Simron Gill | 5/6/2022 | Megan Tucker <mtucker@netflix.com> | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; TeamMaya <teammaya@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000139** | Simron Gill | 5/6/2022 | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com> | Megan Tucker <mtucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; TeamMaya <teammaya@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PRIV000140** | Simron Gill | 5/6/2022 | Alexis Tucker <altucker@netflix.com> | Megan Tucker <mtucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com> | Simron Gill <sgill@netflix.com>; TeamMaya <teammaya@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000141** | Simron Gill | 5/6/2022 | Megan Tucker <mtucker@netflix.com> | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com>; TeamMaya <teammaya@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000142** | Simron Gill | 2/12/2020 | Simron Gill <sgill@netflix.com> | Irene Lee <irenel@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000143** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| **PRIV000144** | Simron Gill | 1/17/2020 | Jess Brownell <jess.brownell@gmail.com> | Simron Gill <sgill@netflix.com> | Paola Limon <limon.paola@gmail.com>; Ashley Minyard <ashleyminyard@gmail.com>; Melissa Lo <melissa@shondaland.com>; Victoria Paris <victoriaparis3@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product. |
| **PRIV000145** | Simron Gill | 1/17/2020 | Simron Gill <sgill@netflix.com> | Paola Limon <limon.paola@gmail.com> | Jess Brownell <jess.brownell@gmail.com>; Ashley Minyard <ashleyminyard@gmail.com>; Melissa Lo <melissa@shondaland.com>; Victoria Paris <victoriaparis3@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product. |
| **PRIV000146** | Simron Gill | 1/16/2020 | Paola Limon <limon.paola@gmail.com> | Simron Gill <sgill@netflix.com> | Jess Brownell <jess.brownell@gmail.com>; Ashley Minyard <ashleyminyard@gmail.com>; Melissa Lo <melissa@shondaland.com>; Victoria Paris <victoriaparis3@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV000147 | Simron Gill | 2/10/2022 | Megan Tucker <mtucker@netflix.com> | Maya Brooks <mabrooks@netflix.com> | Simron Gill <sgill@netflix.com>; Danielle Dusky <ddusky@netflix.com>; John Storms <jstorms@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Alexis Tucker <altucker@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000148 | Simron Gill | 2/10/2022 | Maya Brooks <mabrooks@netflix.com> | Simron Gill <sgill@netflix.com>; Megan Tucker <mtucker@netflix.com> | Danielle Dusky <ddusky@netflix.com>; John Storms <jstorms@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Alexis Tucker <altucker@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000149 | Simron Gill | 2/10/2022 | Simron Gill <sgill@netflix.com> | Maya Brooks <mabrooks@netflix.com>; Danielle Dusky <ddusky@netflix.com> | John Storms <jstorms@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Alexis Tucker <altucker@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000150 | Simron Gill | 10/13/2021 | Ashley Minyard <ashleyminyard0@gmail.com> | Kathleen Rehder <krehder@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com>; Simron Gill <sgill@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000151 | Simron Gill | 10/13/2021 | Ashley Minyard <ashleyminyard0@gmail.com> | Kathleen Rehder <krehder@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com>; Simron Gill <sgill@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000152 | Simron Gill | 9/23/2021 | Kathleen Rehder <krehder@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000153 | Simron Gill | 9/22/2021 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com>; Kathleen Rehder <krehder@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000154 | Simron Gill | 9/22/2021 | Simron Gill <sgill@netflix.com> | Kathleen Rehder <krehder@netflix.com>; Ashley Minyard <ashleyminyard0@gmail.com> | Collin Peng-Sue <cpengsue@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000155 | Simron Gill | 9/22/2021 | Kathleen Rehder <krehder@netflix.com> | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000156 | Simron Gill | 9/22/2021 | Simron Gill <sgill@netflix.com> | Kathleen Rehder <krehder@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000157 | Simron Gill | 9/22/2021 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000158 | Simron Gill | 9/22/2021 | Simron Gill <sgill@netflix.com> | Kathleen Rehder <krehder@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| PRIV000159 | Simron Gill | 9/22/2021 | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000160 | Simron Gill | 9/21/2021 | Kathleen Rehder <krehder@netflix.com> | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000161 | Simron Gill | 9/17/2021 | Kathleen Rehder <krehder@netflix.com> | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000162 | Simron Gill | 12/20/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Abby Ajayi <abby.ajayi@gmail.com> | Kathy Ciric <kathyciric@hotmail.com>; Brette Billow <bbillow@gmail.com>; Dustin Neiderman <pxdust@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Simron Gill <sgill@netflix.com>; Henry Dunn <hdunn@aol.com>; Carmen Cardenas <carmen@carmencardenas.com>; Diana Burton <dianapropsg@gmail.com>; Kelly Daisa <kldennisjr@gmail.com>; George DeTitta <georgedetitta@yahoo.com>; Jess Brownell <jess.brownell@gmail.com>; Alison Faikle <alison@shondaland. | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel. Communication between parties protected by the Joint Defense Privilege. Document/communication containing attorney work product. |
| PRIV000163 | Simron Gill | 12/20/2019 | Abby Ajayi <abby.ajayi@gmail.com> | Ashley Minyard <ashleyminyard0@gmail.com> | Kathy Ciric <kathyciric@hotmail.com>; Brette Billow <bbillow@gmail.com>; Dustin Neiderman <pxdust@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Simron Gill <sgill@netflix.com>; Henry Dunn <hdunn@aol.com>; Carmen Cardenas <carmen@carmencardenas.com>; Diana Burton <dianapropsg@gmail.com>; Kelly Daisa <kldennisjr@gmail.com>; George DeTitta <georgedetitta@yahoo.com>; Jess Brownell <jess.brownell@gmail.com>; Alison Faikle <alison@shondaland. | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel. Communication between parties protected by the Joint Defense Privilege. Document/communication containing attorney work product. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000164 | Simron Gill | 12/20/2019 | Adi Slepack <adi.slepack@gmail.com> | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard@gmail.com>; Dustin Neiderman <psdust@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000165 | Simron Gill | 12/20/2019 | Simron Gill <sgill@netflix.com> | Adi Slepack <adi.slepack@gmail.com> | Ashley Minyard <ashleyminyard@gmail.com>; Dustin Neiderman <psdust@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000166 | Simron Gill | 12/20/2019 | Adi Slepack <adi.slepack@gmail.com> | Simron Gill <sgill@netflix.com>; Ashley Minyard <ashleyminyard@gmail.com> | Dustin Neiderman <psdust@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000167 | Simron Gill | 12/19/2019 | Ashley Minyard <ashleyminyard@gmail.com> | Kathy Ciric <kathyciric@hotmail.com> | Brette Billow <bbbillow@gmail.com>; Dustin Neiderman <psdust@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Simron Gill <sgill@netflix.com>; Henry Dura <hdura@aol.com>; Carmen Cardenas <carmen.cardenas@gmail.com>; Diana Braun <dianagroys@gmail.com>; Kelly Dietz <kdietzmail@gmail.com>; George DeTitta <georgedetitta@yahoo.com>; Jess Brownell <jess.brownell@gmail.com>; Abby Ajayi <abby.ajayi@gmail.com>; Alyson Feltes <alyson.schonkland...> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| PRIV000168 | Simron Gill | 12/17/2019 | Kathy Cirie <kathycirie@hotmail.com> | Ashley Minyard <ashleyminyard0@gmail.com> | Brette Billow <bbillow@gmail.com>; Dustin Neiderman <Epsdust@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Simron Gill <Sgilljune@ix.com>; Henry Dana <hdana@aol.com>; Carmen Cardenas <carmen@carmencardenas.com>; Diana Burton <diana.props@gmail.com>; Kelly Dana <kdeleprima@gmail.com>; George DeLuca <georgedeluca@yahoo.com>; Jess Brownell <jess.brownell@gmail.com>; Abby Ajayi <abby.ajayi@gmail.com>; Alison Eakle <alison@shondaland. | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000169 | Simron Gill | 12/17/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Brette Billow <bbillow@gmail.com> | Dustin Neiderman <Epsdust@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Simron Gill <Sgilljune@ix.com>; Henry Dana <hdana@aol.com>; Carmen Cardenas <carmen@carmencardenas.com>; Diana Burton <diana.props@gmail.com>; Kelly Dana <kdeleprima@gmail.com>; George DeLuca <georgedeluca@yahoo.com>; Kathy Cirie <kathycirie@hotmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| PRIV000170 | Simon Gill | 12/17/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Adi Slepack <adi.slepack@gmail.com> | Dustin Neiderman <psdus@gmail.com>; Brette Brikow <bbrikow@gmail.com>; David Morisaki <Dmorisaki@netflix.com>; Simon Gill <sgill@netflix.com>; Kathy Cirisi <kathycirisi@hotmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Henry Dunn <hdunn@aol.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000171 | Simon Gill | 12/17/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Simon Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000172 | Simon Gill | 12/17/2019 | Simon Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com>; David Morisaki <dmorisaki@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000173 | Simon Gill | 12/17/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Simon Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000174 | Simon Gill | 12/17/2019 | Simon Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000175 | Simon Gill | 12/17/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Simon Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000176 | Simon Gill | 12/16/2019 | Paola Linton <linton.paola@gmail.com> | Simon Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com>; Melissa Lo <melissa@shoaldland.com>; Abby Ajayi <abby.ajayi@gmail.com>; Jess Brownell <jess.brownell@gmail.com>; Victoria Parsi <victoriaparsi2@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000177 | Simon Gill | 12/16/2019 | Simon Gill <sgill@netflix.com> | Paola Linton <linton.paola@gmail.com> | Ashley Minyard <ashleyminyard0@gmail.com>; Melissa Lo <melissa@shoaldland.com>; Abby Ajayi <abby.ajayi@gmail.com>; Jess Brownell <jess.brownell@gmail.com>; Victoria Parsi <victoriaparsi2@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| PRIV000178 | Simron Gill | 12/16/2019 | Paola Linson <linson.paola@gmail.com> | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com>; Melissa Lo <melisso@shondaland.com>; Abby Ajayi <abby.ajayi@gmail.com>; Jess Brownell <jess.brownell@gmail.com>; Victoria Paris <victoriaparis3@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000179 | Simron Gill | 12/11/2019 | Abby Ajayi <abby.ajayi@gmail.com> | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com>; Kathy Ging <kathyging@hotmail.com>; Brette Billow <bbillow@gmail.com>; Henry Dunn <h.dunn@aol.com>; Dustin Nederman <gpsdust@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hopwiz@cruc.com>; Marsia Moreno <marsia.moreno@gmail.com>; Tori Paris <victoriaparis3@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jess Brownell <jess.brownell@gmail.com>; Dana Burton | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| PRIV000180 | Simron Gill | 12/11/2019 | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | Abby Ajayi <abby.ajayi@gmail.com>; Kathy Cirse <KathyCirse@hotmail.com>; Brette Billow <bbillow@gmail.com>; Henry Dunn <hdunn@aol.com>; Dustin Neiderman <psdust@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hoppyjr@mac.com>; Marsia Moreno <marsia.moreno@gmail.com>; Tori Paris <victoriaparis3@gmail.com>; Carmen Cardenas <carmen@carmencardmas.com>; Jess Brownell <jess.brownell@gmail.com>; Dana Burton | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000181 | Simron Gill | 12/11/2019 | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | Abby Ajayi <abby.ajayi@gmail.com>; Kathy Cirse <KathyCirse@hotmail.com>; Brette Billow <bbillow@gmail.com>; Henry Dunn <hdunn@aol.com>; Dustin Neiderman <psdust@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hoppyjr@mac.com>; Marsia Moreno <marsia.moreno@gmail.com>; Tori Paris <victoriaparis3@gmail.com>; Carmen Cardenas <carmen@carmencardmas.com>; Jess Brownell <jess.brownell@gmail.com>; Dana Burton | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| PRIV000182 | Simron Gill | 12/11/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Abby Ajayi <abby.ajayi@gmail.com> | Kathy Ciriz <KathyCiriz@hotmail.com>; Brette Billow <bbillow@gmail.com>; Simron Gill <sgill@netflix.com>; Henry Dunn <hdunn@aol.com>; Dustin Neiderman <psdustin@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hoppyyir@mac.com>; Marsia Moreno <marsia.moreno@gmail.com>; Tori Paris <victoriaparis3@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jess Brownell <jess.brownell@gmail.com>; Diana Burton | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000183 | Simron Gill | 12/11/2019 | Kathy Ciriz <kathyciriz@hotmail.com> | Brette Billow <bbillow@gmail.com>; Simron Gill <sgill@netflix.com>; Ashley Minyard <ashleyminyard0@gmail.com>; Abby Ajayi <abby.ajayi@gmail.com>; Henry Dunn <hdunn@aol.com>; Dustin Neiderman <psdustin@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hoppyyir@mac.com>; Marsia Moreno <marsia.moreno@gmail.com>; Tori Paris <victoriaparis3@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jess Brownell <jess.brownell@gmail.com>; Diana Burton | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000184 | Simron Gill | 12/10/2019 | Brette Billow <bbillow@gmail.com> | Ashley Minyard <ashleyminyard0@gmail.com> | Dustin Neiderman <psdustin@gmail.com>; Adi Shepard <adi.shepard@gmail.com>; Simron Gill <sgill@netflix.com>; Henry Dunn <hdunn@aol.com>; Carmen Cardenas <carmen@carmencardenas.com>; Diana Burton <diana.props@gmail.com>; Kelly Deli <kkdeprina@gmail.com>; George DeTitta <georgedetitta@yahoo.com>; Kathy Ciriz <kathyciriz@hotmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| PRIV000185 | Simron Gill | 12/10/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Dustin Neiderman <psdust@gmail.com>; Brette Billow <bbillow@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Simron Gill <sgill@netflix.com>; Henry Dunn <hdunn@aol.com>; Carmen Cardenas <carmen@carmencardenas.com>; Diana Burton <dianapops@gmail.com>; Kelly Daisi <ddeprima@gmail.com>; George DeTrin <georgedetrin@yahoo.com> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000186 | Simron Gill | 6/7/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000187 | Simron Gill | 6/7/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000188 | Simron Gill | 5/26/2021 | Simron Gill <sgill@netflix.com> | Lindsey Faivus <lfaivus@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Adam Wactlar <awactlar@netflix.com>; Jarin Jackson <jjackson@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000189 | Simron Gill | 10/21/2019 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000190 | Simron Gill | 12/20/2019 | Ashley Minyard <ashleyminyard@gmail.com> | Brette Billow <bbillow@gmail.com>; Simron Gill <sgill@netflix.com>; Victoria Paris <victoriaparis3@gmail.com>; Adi Slepack <adi.slepack@gmail.com>; Dustin Neiderman <psdust@gmail.com>; David Morisaki <dmorisaki@netflix.com>; Henry Dunn <hdunn@aol.com>; Carmen Cardenas <carmen@carmencardenas.com>; Kelly Daisi <ddeprima@gmail.com>; Tim Khayo <cf.khayo@gmail.com>; Lauren Deprio <laurendeprio@yahoo.com>; Diana Burton <dianapops@gmail.com>; Hutch Hutchinson <speakiehotch@gmail.com>; Lynelizabethpaolo@yahoo.com <Lynelizabethpaolo@yahoo.com>; Laura Freeon <laura.freeon@gmail.com>; Jessica De La Cruz <idle27@gmail.com>; Paola Limon <limon.paola@gmail.com>; Melissa Li <melissa.ashonda@aol.com>; Daniel Kersting <daniel.kersting@gmail.com>; George DeTrin <georgedetrin@yahoo.com>; Kathy Cirie <KathyCirie@hotmail.com>; Abby Ajayi <abby.ajayi@gmail.com> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000191 | Simron Gill | | | | | | Withhold | Attorney-Client; Joint Defense; Work Product | Attachment to communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000192 | Simron Gill | 12/16/2019 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com>; Diana Burton <dianapops@gmail.com> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000193 | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |

| PRIV000194 | Simron Gill | 12/11/2019 | Abby Ajayi <abby.ajayi@gmail.com> | Kathy Ciric <kathyciric@hotmail.com> | Brette Billow <bbillow@gmail.com>; Simron Gill <sgill@netflix.com>; ashleyminyard0@gmail.com <ashleyminyard0@gmail.com>; Henry Dunn <hdunn@aol.com>; Dustin Neiderman <pslue@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hoppy@mac.com>; Marisa Moreno <marisa.moreno@gmail.com>; Tori Paris <victoriaparis3@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jess Brownell <jess.brownell@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000195 | Simron Gill | 12/11/2019 | Kathy Ciric <kathyciric@hotmail.com> | Abby Ajayi <abby.ajayi@gmail.com> | Brette Billow <bbillow@gmail.com>; Simron Gill <sgill@netflix.com>; ashleyminyard0@gmail.com <ashleyminyard0@gmail.com>; Henry Dunn <hdunn@aol.com>; Dustin Neiderman <pslue@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hoppy@mac.com>; Marisa Moreno <marisa.moreno@gmail.com>; Tori Paris <victoriaparis3@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jess Brownell <jess.brownell@gmail.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000196 | Simron Gill | 12/11/2019 | Abby Ajayi <abby.ajayi@gmail.com> | Kathy Ciric <kathyciric@hotmail.com> | Brette Billow <bbillow@gmail.com >; Simron Gill <sgill@netflix.com>; ashleyminyard0@gmail.com <ashleyminyard0@gmail.com>; Henry Dong <hdong@aol.com>; Dustin Neiderman <jpalus@gmail.com>; Nzingha Stewart <nzinghastewart@gmail.com>; Dylan Hopkins <hoppy@mac.com>; Marcia Moreno <marcia.moreno@gmail.com>; Tori Paris <victoriaparis5@gmail.com>; Carmen Cardenas <carmen@carmencardenas.com>; Jess Brownell <jess.brownell@gmail | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000197 | Simron Gill | | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Attachment to communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure |
| PRIV000198 | Simron Gill | | | | | | Withhold | Attorney-Client; Joint-Defense; Work Product | Attachment to communication regarding advice of legal counsel; Document/Attachment exchanged between parties protected by the Joint Defense Privilege;  Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure |
| PRIV000199 | Simron Gill | 9/14/2020 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com> | Colin Peng-Sue <cpengsue@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000200 | Simron Gill | 9/14/2020 | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | Colin Peng-Sue <cpengsue@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000201 | Simron Gill | 9/14/2020 | Ashley Minyard <ashleyminyard0@gmail.com> | Simron Gill <sgill@netflix.com>; Colin Peng-Sue <cpengsue@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000202 | Simron Gill | 12/6/2019 | Simron Gill <sgill@netflix.com> | Callista Card <jpra@earthlink.net> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000203 | Simron Gill | 12/6/2019 | Callista Card <jpra@earthlink.net> | sgill@netflix.com <sgill@netflix.com> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000204 | Simron Gill | 8/16/2019 | joan pearce <jpra@earthlink.net> | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000205 | Simron Gill | 8/16/2019 | Simron Gill <sgill@netflix.com> | joan pearce <jpra@earthlink.net> | David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV000206 | Simron Gill | 8/15/2019 | joan pearce <jpra@earthlink.net> | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication with clearance agency regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000207 | Simron Gill | 7/16/2022 | Simron Gill <sgill@netflix.com> | Phillip Thompson II <philip@trunkarchive.com> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000208 | Simron Gill | 2/15/2022 | Ashley Minyard <ashleyminyard0@gmail.com> | Brette Billow <bbillow@gmail.com>; Collin Peng-Sue <pengsue@netflix.com>; Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| PRIV000209 | Simron Gill | 11/22/2021 | Dasha Orlova <dasha.d.orlova@gmail.com> | Collin Peng-Sue <pengsue@netflix.com> | Simron Gill <sgill@netflix.com>; Ashley Minyard <ashleyminyard0@gmail.com> | | Withhold | Attorney-Client; Newsgathering; Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000210 | Simron Gill | 11/22/2021 | Collin Peng-Sue <pengsue@netflix.com> | Dasha Orlova <dasha.d.orlova@gmail.com>; Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | | Withhold | Attorney-Client; Newsgathering; Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000211 | Simron Gill | 1/30/2020 | Simron Gill <sgill@netflix.com> | Ashley Minyard <ashleyminyard0@gmail.com> | David Morisaki <dmorisaki@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| PRIV000212 | Simron Gill | 11/12/2019 | Simron Gill <sgill@netflix.com> | Paola Limon <limon.paola@gmail.com> | Kathy Ciric <Kathyciric@hotmail.com>; Ashley Minyard <ashleyminyard0@gmail.com>; iaapclearance@gmail.com <iaapclearance@gmail.com>; Melissa La <melissa@sheridanlaw.com> | | Withhold | Attorney-Client; Newsgathering; Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000213 | Simron Gill | 11/12/2019 | Paola Limon <limon.paola@gmail.com> | Simron Gill <sgill@netflix.com> | Kathy Ciric <Kathyciric@hotmail.com>; Ashley Minyard <ashleyminyard0@gmail.com>; iaapclearance@gmail.com <iaapclearance@gmail.com>; Melissa La <melissa@sheridanlaw | | Withhold | Attorney-Client; Newsgathering; Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000214 | Simron Gill | 10/24/2019 | Alexis Tucker <altucker@netflix.com> | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Melissa Heller <mheller@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PRIV000215** | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000216** | Simron Gill | 10/23/2019 | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000217** | Simron Gill | 10/23/2019 | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000218** | Simron Gill | 10/23/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000219** | Simron Gill | 10/23/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000220** | Simron Gill | 10/23/2019 | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000221** | Simron Gill | 10/23/2019 | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000222** | Simron Gill | 10/23/2019 | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000223** | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |
| **PRIV000224** | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to privileged communication regarding advice of legal counsel. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000225 | Simron Gill | 6/28/2019 | Alexis Tucker <altucker@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; Simron Gill <sgill@netflix.com>; David Morisaki <dmorisaki@netflix.com> | Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000226 | Simron Gill | 8/26/2022 | Simron Gill <sgill@netflix.com> | Mindy LeMoine <mlemoine@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000227 | Simron Gill | 8/26/2022 | Mindy LeMoine <mlemoine@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000228 | Simron Gill | 8/15/2022 | Vick Kelsey <vkelsey@netflix.com> | IP Claims Reports <ip-claims-reports@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000229 | Simron Gill | 2/21/2022 | Vick Kelsey <vkelsey@netflix.com> | IP Claims Reports <ip-claims-reports@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000230 | Simron Gill | 2/14/2022 | Simron Gill <sgill@netflix.com> | Maya Brooks <mabrooks@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com>; Danielle Dusky <ddusky@netflix.com>; Lauren Condoluci <lcondoluci@netflix.com>; Megan Tucker <mtucker@netflix.com> | | Withhold | Attorney-Client; Work Product | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000231 | Simron Gill | 2/14/2022 | Maya Brooks <mabrooks@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com> | Danielle Dusky <ddusky@netflix.com>; Lauren Condoluci <lcondoluci@netflix.com>; Megan Tucker <mtucker@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Work Product | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000232 | Simron Gill | 2/14/2022 | Nidia Caceros Kilde <nkilde@netflix.com> | Simron Gill <sgill@netflix.com>; Maya Brooks <mabrooks@netflix.com>; Danielle Dusky <ddusky@netflix.com>; Lauren Condoluci <lcondoluci@netflix.com> | | | Withhold | Attorney-Client; Work Product | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000233 | Simron Gill | 2/14/2022 | Simron Gill <sgill@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com> | | | Withhold | Attorney-Client; Work Product | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000234 | Simron Gill | 2/14/2022 | Mindy LeMoine <mlemoine@netflix.com> | Simron Gill <sgill@netflix.com> | Linda Burrow <lburrow@netflix.com> | | Withhold | Attorney-Client; Work Product | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000235 | Simron Gill | 2/10/2022 | John Storms <jstorms@netflix.com> | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000236 | Simron Gill | 8/11/2020 | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000237 | Simron Gill | 8/11/2020 | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000238 | Simron Gill | 12/13/2019 | Simron Gill <sgill@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| PRIV000239 | Simron Gill | 12/13/2019 | Nina Wolarsky <nwolarsky@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
|---|---|---|---|---|---|---|---|---|---|
| PRIV000240 | Simron Gill | 12/9/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000241 | Simron Gill | 12/9/2019 | Shaina Morrison <shainam@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com>; Nia Lee <nallenlee@netflix.com>; Mia Vickers <miav@netflix.com> | Simron Gill <sgill@netflix.com>; Kristy Chan <kchan@netflix.com>; Don Halcombe <dhalcombe@netflix.com>; Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Irene Lee <irenel@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000242 | Simron Gill | 12/9/2019 | Nidia Caceros Kilde <nkilde@netflix.com> | Simron Gill <sgill@netflix.com>; Kristy Chan <kchan@netflix.com>; Shaina Morrison <shainam@netflix.com> | Don Halcombe <dhalcombe@netflix.com>; Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Irene Lee <irenel@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000243 | Simron Gill | 12/9/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000244 | Simron Gill | 12/9/2019 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client; Work Product | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000245 | Simron Gill | 12/9/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Work Product | Communication regarding advice of legal counsel; Document containing attorney work product. |
| PRIV000246 | Simron Gill | 12/9/2019 | Simron Gill <sgill@netflix.com> | Don Halcombe <dhalcombe@netflix.com>; Nidia Caceros Kilde <nkilde@netflix.com> | Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Irene Lee <irenel@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PRIV000247** | Simron Gill | 11/13/2019 | Nina Wolarsky <nwolarsky@netflix.com> | Don Halcombe <dhalcombe@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000248** | Simron Gill | 11/13/2019 | Simron Gill <sgill@netflix.com> | Paola Limon <limon.paola@gmail.com> | Kathy Ciric <Kathyciric@hotmail.com>; Ashley Minyard <ashleyminyard06@gmail.com>; <aipclearance@gmail.com>; Melissa La <melissa@shondaland.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product. |
| **PRIV000249** | Simron Gill | 11/13/2019 | Don Halcombe <dhalcombe@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000250** | Simron Gill | 11/13/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Don Halcombe <dhalcombe@netflix.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000251** | Simron Gill | 11/12/2019 | Paola Limon <limon.paola@gmail.com> | Simron Gill <sgill@netflix.com> | Kathy Ciric <Kathyciric@hotmail.com>; Ashley Minyard <ashleyminyard06@gmail.com>; <aipclearance@gmail.com>; Melissa La <melissa@shondaland.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product. |
| **PRIV000252** | Simron Gill | 11/12/2019 | Simron Gill <sgill@netflix.com> | Paola Limon <limon.paola@gmail.com> | Kathy Ciric <Kathyciric@hotmail.com>; Ashley Minyard <ashleyminyard06@gmail.com>; <aipclearance@gmail.com>; Melissa La <melissa@shondaland.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product. |
| **PRIV000253** | Simron Gill | 10/24/2019 | David Morisaki <dmorisaki@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000254** | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV000255 | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | Shonda Writes <shondawrites@shondaland.com> | Melissa Lo <melissa@shondaland.com>; Alison Eakle <alison@shondaland.com>; Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000256 | Simron Gill | 10/24/2019 | Shonda Writes <shondawrites@shondaland.com> | Simron Gill <sgill@netflix.com>; Melissa Lo <melissa@shondaland.com> | Alison Eakle <alison@shondaland.com>; Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000257 | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000258 | Simron Gill | 10/24/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000259 | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | Melissa Lo <melissa@shondaland.com> | Alison Eakle <alison@shondaland.com>; Jeremy Kaufman <jeremyk@netflix.com>; Shonda Writes <shondawrites@shondaland.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000260 | Simron Gill | 10/24/2019 | Melissa Lo <melissa@shondaland.com> | Simron Gill <sgill@netflix.com>; Shonda Writes <shondawrites@shondaland.com> | Alison Eakle <alison@shondaland.com>; Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000261 | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | Shonda Writes <shondawrites@shondaland.com> | Melissa Lo <melissa@shondaland.com>; Alison Eakle <alison@shondaland.com>; Jeremy Kaufman <jeremyk@netflix.com> | David Morisaki <dmorisaki@netflix.com> | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000262 | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000263 | Simron Gill | 10/24/2019 | Shonda Writes <shondawrites@shondaland.com> | Simron Gill <sgill@netflix.com> | Melissa Lo <melissa@shondaland.com>; Alison Eakle <alison@shondaland.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| PRIV000264 | Simron Gill | 10/24/2019 | David Morisaki <dmorisaki@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PRIV000265** | Simron Gill | 10/24/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000266** | Simron Gill | 10/24/2019 | Alison Eakle <alison@shondaland.com> | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| **PRIV000267** | Simron Gill | 10/23/2019 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000268** | Simron Gill | 10/23/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000269** | Simron Gill | 10/23/2019 | Simron Gill <sgill@netflix.com> | Alison Eakle <alison@shondaland.com> | Jeremy Kaufman <jeremyk@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources; Joint-Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources; Document/communication containing attorney work product |
| **PRIV000270** | Simron Gill | 10/23/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000271** | Simron Gill | 10/23/2019 | David Morisaki <dmorisaki@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000272** | Simron Gill | 10/23/2019 | Simron Gill <sgill@netflix.com> | David Morisaki <dmorisaki@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000273** | Simron Gill | 8/13/2019 | Nina Wolarsky <nwolarsky@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Jinny Howe <jinnyh@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Irene Lee <irenel@netflix.com>; Paola Franco <paolaf@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| **PRIV000274** | Simron Gill | 8/12/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Jinny Howe <jinnyh@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Irene Lee <irenel@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Paola Franco <paolaf@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |

| Bates | From | Date | To | CC | BCC | Disposition | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| PRIV000275 | Simron Gill | 8/12/2019 | Jeremy Kaufman <jeremyk@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000276 | Simron Gill | 8/11/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Jinny Howe <jinnyh@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Irene Lee <irenel@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Paola Franco <paolaf@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000277 | Simron Gill | 8/11/2019 | Jinny Howe <jinnyh@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Irene Lee <irenel@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Paola Franco <paolaf@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000278 | Simron Gill | 8/11/2019 | David Morisaki <dmorisaki@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000279 | Simron Gill | 8/11/2019 | Jeremy Kaufman <jeremyk@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Diana Bernstein <dbernstein@netflix.com> | David Morisaki <dmorisaki@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000280 | Simron Gill | 8/11/2019 | Jeremy Kaufman <jeremyk@netflix.com> | David Morisaki <dmorisaki@netflix.com> | Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000281 | Simron Gill | 6/28/2019 | Diana Bernstein <dbernstein@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Alexis Tucker <altucker@netflix.com>; David Morisaki <dmorisaki@netflix.com>; Simron Gill <sgill@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000282 | Simron Gill | 2/10/2022 | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000283 | Simron Gill | 2/10/2022 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000284 | Simron Gill | 2/10/2022 | Simron Gill <sgill@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000285 | Simron Gill | 2/11/2022 | Simron Gill <sgill@netflix.com> | Matt Andrews <matt@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000286 | Simron Gill | 2/10/2022 | Simron Gill <sgill@netflix.com> | Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000287 | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to communication regarding advice of legal counsel. |
| PRIV000288 | Simron Gill | 2/14/2022 | Simron Gill <sgill@netflix.com> | Mindy LeMoine <mlemoine@netflix.com> | Linda Burrow <lburrow@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PRIV000289** | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to communication regarding advice of legal counsel. |
| **PRIV000290** | Simron Gill | 2/9/2022 | Jeremy Kaufman <jeremyk@netflix.com> | Simron Gill <sgill@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000291** | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to communication regarding advice of legal counsel. |
| **PRIV000292** | Simron Gill | 8/11/2020 | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000293** | Simron Gill | | | | | | Withhold | Attorney-Client | Attachment to communication regarding advice of legal counsel. |
| **PRIV000294** | Simron Gill | 1/17/2020 | Jeremy Kaufman <jeremyk@netflix.com> | Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Simron Gill <sgill@netflix.com>; Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000295** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| **PRIV000296** | Simron Gill | | | | | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Attachment to communication regarding advice of legal counsel; Document containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporter's Privilege, specifically the identities of confidential sources. |
| **PRIV000297** | Lee, Irene | 3/10/2020 | Rochelle Gerson <rgerson@netflix.com> | Irene Lee <irenel@netflix.com> | Anne-Marie McGintee <amcgintee@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Mandy Schaffer <mandys@netflix.com>; Matt Hynick <mhynick@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000298** | Lee, Irene | 12/9/2019 | Simron Gill <sgill@netflix.com> | Don Halcombe <dhalcombe@netflix.com>; Nidia Caceros Kilde <nkilde@netflix.com> | Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Irene Lee <irenel@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000299** | Lee, Irene | 9/30/2019 | Jinny Howe <jinnyh@netflix.com> | Alexis Tucker <altucker@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com>; Irene Lee <irenel@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; Elise Graham <egraham@netflix.com>; Amy Joy Rivkin <arivkin@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000300** | Howe, Jinny | 6/1/2018 | Jinny Howe <jinnyh@netflix.com> | Mandy Schaffer <mandys@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PRIV000301** | Howe, Jinny | 8/17/2018 | Mandy Schaffer <mandys@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com>; Stefanie Markman <smarkman@netflix.com> | Diana Bernstein <dbernstein@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Alexis Tucker <altucker@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000302** | Howe, Jinny | 6/14/2018 | Nina Wolarsky <nwolarsky@netflix.com> | Mandy Schaffer <mandys@netflix.com> | Jinny Howe <jinnyh@netflix.com>; Diana Bernstein <dbernstein@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000303** | Howe, Jinny | 6/13/2018 | Jeremy Kaufman <jeremyk@netflix.com> | Mandy Schaffer <mandys@netflix.com> | Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Jinny Howe <jinnyh@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Stefanie Markman <smarkman@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000304** | Howe, Jinny | 6/13/2018 | Mandy Schaffer <mandys@netflix.com> | Jeremy Kaufman <jeremyk@netflix.com> | Jinny Howe <jinnyh@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Stefanie Markman <smarkman@netflix.com>; Alexis Tucker <altucker@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000305** | Howe, Jinny | 6/13/2018 | Jeremy Kaufman <jeremyk@netflix.com> | Jinny Howe <jinnyh@netflix.com> | Diana Bernstein <dbernstein@netflix.com>; Stefanie Markman <smarkman@netflix.com>; Alexis Tucker <altucker@netflix.com>; Nina Wolarsky <nwolarsky@netflix.com>; Mandy Schaffer <mandys@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000306** | Brooks, Maya | 5/6/2022 | Megan Tucker <mtucker@netflix.com> | Nne Ebong <nebong@netflix.com>; Kenyatta Smith <kenyattas@netflix.com>; Andrew McQuinn <amcquinn@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com>; TeamMaya <teammaya@netflix.com>; Alexis Tucker <altucker@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |

| PRIV000307 | Brooks, Maya | 3/18/2021 | Alexis Tucker <altucker@netflix.com> | Danielle Dusky <ddusky@netflix.com>; Don Halcombe <dhalcombe@netflix.com> | Diana Bernstein <dbernstein@netflix.com>; Jonathan Bennett <jonathanb@netflix.com>; John Storms <jstorms@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Stefanie Markman <smarkman@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; Emily Levitan <elevitan@netflix.com>; Nne Ebong <nebong@netflix.com>; Nidia Caceros Kilde <nkilde@netflix.com>; Sarah Ellis <sellis@netflix.com>; Linda Burrow <lburrow@netflix.co | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000308 | Brooks, Maya | 5/11/2022 | Simron Gill <sgill@netflix.com> | Megan Tucker <mtucker@netflix.com> | Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; John Storms <jstorms@netflix.com>; TeamMaya <teammaya@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000309 | Brooks, Maya | 3/25/2021 | Danielle Dusky <ddusky@netflix.com> | Alexis Tucker <altucker@netflix.com> | Diana Bernstein <dbernstein@netflix.com>; Nidia Caceros Kilde <nkilde@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Don Halcombe <dhalcombe@netflix.com>; Elliot Berry <elliotb@netflix.com>; Frances Abebreseh <fabebreseh@netflix.com>; Jamie Sheehan <jsheehan@netflix.com>; Jennifer Silver <jsilver@netflix.com>; John Storms <jstorms@netflix.com>; Kate Bain <kbain@netflix.com>; Kate Toft <ktoft@netflix.com>; Kirsty Atkinson <kirstya@netflix.com>; Linda Burrow | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV000310 | Howe, Jinny | 10/31/2019 | Nidia Caceros Kilde <nkilde@netflix.com> | Nina Wolarsky <nwolarsky@netflix.com> | Jinny Howe <jinnyh@netflix.com>; Alexis Tucker <altucker@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Don Halcombe <dhalcombe@netflix.com>; Irene Lee <irenel@netflix.com>; Jarett Wieselman <jarettw@netflix.com>; Jennifer Silver <jsilver@netflix.com>; Jeremy Kaufman <jeremyk@netflix.com>; John Storms <jstorms@netflix.com>; Kristy Chan <kchan@netflix.com>; Mandy Schaffer <mandys@netflix.com>; Rae Murillo <rmurillo@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000311 | Simron Gill | 2/15/2022 | Simron Gill <sgill@netflix.com> | Dorothy Khien <dkhien@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000312 | Simron Gill | 4/1/2022 | Simron Gill <sgill@netflix.com> | Collin Peng-Sue <cpengsue@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000313 | Kilde, Nidia Caceros | 3/6/2022 | Megan Tucker <mtucker@netflix.com> | Nne Ebong <nebong@netflix.com>; Kenyatta Smith <kenyattas@netflix.com>; Andrew McQuinn <amcquinn@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com>; TeamMaya <teammaya@netflix.com>; Alexis Tucker <altucker@netflix.com> | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000314 | Kilde, Nidia Caceros | 3/25/2021 | Nidia Caceros Kilde <nkilde@netflix.com> | Alexis Tucker <altucker@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000315 | Kilde, Nidia Caceros | 3/25/2021 | Alexis Tucker <altucker@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000316 | Kilde, Nidia Caceros | 3/25/2021 | Nidia Caceros Kilde <nkilde@netflix.com> | Alexis Tucker <altucker@netflix.com> | | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |

| PRIV000317 | Kilde, Nidia Caceros | 3/6/2021 | Nidia Caceros Kilde <nkilde@netflix.com> | Jamie Sheehan <jsheehan@netflix.com> | Don Halcombe <dhalcombe@netflix.com>; Kate Toft <ktoft@netflix.com>; Alexis Tucker <atucker@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Danielle Dusky <ddusky@netflix.com>; Diana Bernstein <dbernstein@netflix.com>; Elliot Berry <elliotb@netflix.com>; Jennifer Silver <jsilver@netflix.com>; John Storms <jstorms@netflix.com>; Kate Barr <kbarr@netflix.com>; Kirsty Atkinson <kristya@netflix.com>; Linda Burrow <lburrow@netflix.com>; Mandy Schaffer <mandys@netflix.com> | Nidia Caceros Kilde <nkilde@netflix.com> | Withhold | Attorney-Client; Newsgathering - Confidential Sources | Communication regarding advice of legal counsel; Communication containing newsgathering information unrelated to Plaintiff that is protected from disclosure by the Reporters' Privilege, including the identities of confidential sources. |
| PRIV000318 | Kilde, Nidia Caceros | 12/9/2019 | Nidia Caceros Kilde <nkilde@netflix.com> | Kristy Chin <kchin@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000319 | Murillo, Rae | 12/9/2019 | Kristy Chin <kchin@netflix.com> | Rae Murillo <rmurillo@netflix.com>; Megan Tucker <mtucker@netflix.com> | | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| PRIV000320 | Vickers, Mia | | | | | | Withhold | Attorney-Client | Attachment to communication regarding advice of legal counsel. |
| PRIV000321 | Vickers, Mia | 12/18/2019 | Alex Abels Josefowitz (Google Docs) <comments-noreply@docs.google.com> | mav@netflix.com <mav@netflix.com> | | | Withhold | Attorney-Client | Communication reflecting request for advice of legal counsel, specifically Alexis Tucker. |
| PRIV000322 | Vickers, Mia | 2/10/2022 | Brooke Rees <brees@netflix.com> | Tanisha Mickel <tanisha@shondaland.com> | MeShae Prophet <meshae@shondaland.com>; Collin Peng-Sue <cpengsue@netflix.com>; Erin Collins <erincollins@netflix.com>; Mia Vickers <mav@netflix.com>; Dorothy Khien <dkhien@netflix.com>; Alyssa Schirmel <alyssa@shondaland.com>; Chris Diforio <chris@shondaland.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PRIV000323** | Vickers, Mia | 2/10/2022 | Tanisha Mickel <tanisha@shondaland.com> | MeShae Prophet <meshae@shondaland.com> | Brooke Rees <brees@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Erin Collins <erincollins@netflix.com>; Mia Vickers <miav@netflix.com>; Dorothy Khien <dkhien@netflix.com>; Alyssa Schimel <alyssa@shondaland.com>; Chris DiIorio <chris@shondaland.com> | | Withhold | Attorney-Client; Joint Defense; Work Product | Communication regarding advice of legal counsel; Communication between parties protected by the Joint Defense Privilege; Document/communication containing attorney work product |
| **PRIV000324** | Vickers, Mia | 2/3/2022 | Dorothy Khien <dkhien@netflix.com> | Mia Vickers <miav@netflix.com> | Simron Gill <sgill@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Brooke Rees <brees@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel |
| **PRIV000325** | Vickers, Mia | 2/3/2022 | Mia Vickers <miav@netflix.com> | Simron Gill <sgill@netflix.com> | Dorothy Khien <dkhien@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Brooke Rees | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000326** | Vickers, Mia | 2/3/2022 | Simron Gill <sgill@netflix.com> | Dorothy Khien <dkhien@netflix.com> | Mia Vickers <miav@netflix.com>; Collin Peng-Sue <cpengsue@netflix.com>; Brooke Rees <brees@netflix.com> | | Withhold | Attorney-Client | Communication regarding advice of legal counsel. |
| **PRIV000327** | Netflix | | | | | | Withhold | Attorney-Client | Document regarding advice of legal counsel. |
| **PRIV000328** | Netflix | | | | | | Withhold | Attorney-Client | Document regarding advice of legal counsel. |
| **PRIV000329** | Netflix | | | | | | Withhold | Attorney-Client | Document regarding advice of legal counsel. |